**Christopher HESS, Appellant,**

**v.**

**\* Jean KUNKLE, Correspondence Clerk, Carlisle Regional Medical Center; Cynthia Hunter, Director, Health Information Management, Carlisle Regional Medical Center; Susan J. Parson, Notary Public, Carlisle Regional Medical Center; Joseph A. Ricci, Legal Counsel, Carlisle Regional Medical Center; Darrell Dethlefs, Attorney, Appointed by Common Pleas Court, Cumberland County \* (Amended Per Clerk's Order of 2/07/05).**

No. 05–1248.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) April 28, 2005.

Decided July 26, 2005.

Christopher Hess, Bellefonte, PA, pro se.

Marc T. Levin, Farrell & Ricci, Mary P. Patterson, Duane Morris, Harrisburg, PA, for Appellees.

Before ALITO, MCKEE and AMBRO, Circuit Judge.

## OPINION

PER CURIAM.

Appellant Christopher Hess, a state prisoner proceeding *pro se*, appeals the order of the United States District Court for the Middle District of Pennsylvania denying his motions filed pursuant to Fed. R.Civ.P. 60(b) and 28 U.S.C. § 455(a). For the reasons that follow, we will dismiss the appeal as frivolous. *See* 28 U.S.C. § 1915(e)(2)(B).

Because we write for the parties, we will briefly summarize only those facts essen-tial to our disposition of this appeal. In 2003, Hess initiated the underlying 42 U.S.C. § 1983 action in the District Court for the Middle District of Pennsylvania.[1] Hess alleged that Jean Kunkle, Cynthia Hunter, Susan J. Parson, Joseph A. Ricci, and Darrell Dethlefs (collectively, "the de-fendants") violated his First and Four-teenth Amendment rights during his 2001 to 2002 post-conviction proceedings. Hess also asserted a claim of legal malpractice against defendant Dethlefs, who had been appointed to represent Hess in 2001 dur-ing his post-conviction proceedings. Hess sought compensatory and punitive dam-ages. On July 20, 2004, after allowing Hess to amend his complaint, District Court Judge Rambo entered an order granting the defendants' motions to dis-miss for lack of subject matter jurisdiction on the ground that Hess' claims were barred by the *Rooker–Feldman* doctrine.[2] Hess did not file an appeal from the Dis-trict Court's July 20 order.

On January 11, 2005, Hess filed a motion pursuant to Fed.R.Civ.P. 60(b) in which he argued that: (1) the District Court erred in finding his claims against defendants Kunkle, Hunter, Parson, and Ricci barred by the *Rooker–Feldman* doctrine; and (2) assuming that his claims against Dethlefs were barred by the *Rooker–Feldman* doc-trine, the District Court should have per-mitted him to withdraw those claims rath-er than dismissing his entire action.[3] Hess also filed a motion to recuse pursuant to 28

---

1. Approximately one month before Hess filed this § 1983 action, he filed a 28 U.S.C. § 2254 petition in the District Court. *See Hess v. Tennis, et al.,* M.D. Pa. Civ. No. 03–cv–01668. Hess' habeas petition was initially assigned to District Court Judge Rambo. However, on December 28, 2004, Judge Ram-bo recused herself from Hess' habeas pro-ceedings because "some of the respondents were either [her] close friends or former asso-ciates."

2. *See District of Columbia Court of Appeals v. Feldman,* 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983); *Younger v. Harris,* 401 U.S. 37, 91 S.Ct. 746, 27 L.Ed.2d 669 (1971); *Rooker v. Fidelity Trust Co.,* 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923).

3. The January 11 Rule 60(b) motion was Hess' second. He filed his first unsuccessful Rule 60(b) motion on December 23, 2004.

U.S.C. § 455(a), citing various rulings made by Judge Rambo as evidence that she was "prejudiced" against him. By order entered on January 18, 2005, Judge Rambo denied both motions. Hess has timely appealed this order.

This Court has jurisdiction pursuant to 28 U.S.C. § 1291. We review the denial of a Rule 60(b) motion and a judge's decision not to recuse under § 455(a) for abuse of discretion. *See In re Cendant Corp. PRIDES Litig.*, 234 F.3d 166, 170 (3d Cir. 2000); *Securacomm Consulting, Inc. v. Securacom, Inc.*, 224 F.3d 273, 278 (3d Cir.2000). Because Hess' appeal lacks arguable merit in law or fact, we will dismiss it as frivolous pursuant to 28 U.S.C. § 1915(e)(2)(B). *See Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989).

■ The District Court was correct that Hess cited no proper basis for relief under Rule 60(b), and thus we find no abuse of discretion in the District Court's refusal to vacate its July 20, 2004, order. Significantly, it is well-established that "Rule 60(b) is not to be used as a substitute for, or alternative to, appeal. A party may not, therefore, invoke Rule 60(b) to avoid the expiration of the time for appeal." *Hill v. McDermott, Inc.*, 827 F.2d 1040, 1042 (5th Cir.1987) (citations omitted); *see also Page v. Schweiker*, 786 F.2d 150, 154 (3d Cir.1986) (noting that "were the rule otherwise, the time limitations on appeal set by Fed. R.App. P. 4(a)(4), and on motions to alter or amend judgments under Fed.R.Civ.P. 59(e), would be vitiated"). Insofar as Hess now seeks review of the District Court's decision to dismiss his complaint for lack of subject matter jurisdiction, his time to appeal that decision expired long before he filed the Rule 60(b) motion. Hess simply cannot seek review of the District Court's July 20, 2004, order through an appeal of the denial of his Rule 60(b) motion. Moreover, to the extent that Hess asserted in his Rule 60(b) motion that the District Court committed legal error in dismissing his complaint, such error does not by itself warrant the application of Rule 60(b). *See Selkridge v. United of Omaha Life Ins. Co.*, 360 F.3d 155, 166 (3d Cir.2004). Accordingly, the District Court did not abuse its discretion in denying Hess' Rule 60(b) motion.

■ Likewise, the District Court did not abuse its discretion in denying Hess' recusal motion. Under § 455, a judge must recuse where her impartiality "might reasonably be questioned." 28 U.S.C. § 455(a). Although Hess cited various rulings made by Judge Rambo to support his claim that she was "prejudiced" against him, unfavorable rulings do not form an adequate basis for recusal. *See Securacomm*, 224 F.3d at 278. Moreover, we find nothing in the record to suggest "a deep-seated favoritism or antagonism that would make fair judgment impossible." *Liteky v. United States*, 510 U.S. 540, 555, 114 S.Ct. 1147, 127 L.Ed.2d 474 (1994). Nor do we perceive any facts from which a reasonable person would conclude that the impartiality of Judge Rambo might reasonably be questioned. *See Edelstein v. Wilentz*, 812 F.2d 128, 131 (3d Cir.1987). Although Judge Rambo did recuse herself from Hess' pending habeas petition, she did so because some of the respondents named in that action were either her friends or associates. However, as Judge Rambo explained, no such conflict existed here. Accordingly, we discern no abuse of discretion in the District Court's denial of Hess' recusal motion.

For the foregoing reasons, we will dismiss the appeal as frivolous.